Jennifer George RAMOS; et al.,
Plaintiffs-Appellants,

v.

Thomas G. RAMOS; et al.,
Defendants-Appellees.

No. 16-15459

United States Court of Appeals,
Ninth Circuit.

Submitted May 24, 2017 *

Filed May 30, 2017

Jennifer George Ramos, Pro Se

Moises G. Ramos, Pro Se

Catherine R. Volkman, Pro Se

Susan Nellie R. Nisperos, Pro Se

David Samuel Henshaw, Henshaw Law Office, San Jose, CA, for Defendants-Appellees

Timothy G. Caoile, Pro Se

Before: THOMAS, Chief Judge, and SILVERMAN and RAWLINSON, Circuit Judges.

MEMORANDUM ***

Jennifer George Ramos, Moises G. Ramos, Catherine R. Volkman, and Susan Nellie R. Nisperos appeal pro se from the district court's order dismissing their di-

*** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

versity action alleging state law claims. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal for failure to state a claim under Federal Rule of Civil Procedure 12(b)(6). *Cervantes v. United States,* 330 F.3d 1186, 1187 (9th Cir. 2003). We may affirm on any ground supported by the record. *Johnson v. Riverside Healthcare Sys., LP,* 534 F.3d 1116, 1121 (9th Cir. 2008). We affirm.

The district court properly dismissed plaintiffs' breach of fiduciary duty claim because plaintiffs failed to allege facts sufficient to show that a fiduciary relationship existed. *See Knox v. Dean,* 205 Cal. App.4th 417, 140 Cal.Rptr.3d 569, 582-83 (2012) (setting forth elements of breach of fiduciary duty claim under California law).

The district court properly dismissed plaintiffs' concealment claim because plaintiffs failed to allege facts sufficient to show that defendants owed a duty to disclose the facts to plaintiffs and that defendants intentionally concealed facts. *See id.* at 583 (setting forth elements of concealment claim under California law).

Dismissal of plaintiffs' intentional misrepresentation claim was proper because plaintiffs failed to allege facts with the specificity required by Federal Rule of Civil Procedure 9(b). *See Kearns v. Ford Motor Co.,* 567 F.3d 1120, 1124-25 (9th Cir. 2009) (discussing Rule 9(b)'s specificity requirement); *see also Lazar v. Superior Court,* 12 Cal.4th 631, 49 Cal.Rptr.2d 377, 909 P.2d 981, 984-85 (1996) (setting forth elements of claim for fraud based on intentional misrepresentation under California law).

The district court properly dismissed plaintiffs' conspiracy claim because plaintiffs failed to allege facts sufficient to show that defendants committed an underlying civil wrong resulting in damage. *Entm't Research Grp., Inc. v. Genesis Creative Grp., Inc.,* 122 F.3d 1211, 1228 (9th Cir. 1997) ("Under California law, there is no separate and distinct tort cause of action for civil conspiracy.").

The district court did not abuse its discretion in severing defendant Fabros from the action. *See Coleman v. Quaker Oats Co.,* 232 F.3d 1271, 1296-97 (9th Cir. 2000) (setting forth standard of review and explaining that the district court has broad discretion in decisions regarding severance).

The district court did not abuse its discretion in denying plaintiffs' motion for leave to file a motion for reconsideration because plaintiffs failed to set forth any basis that would warrant reconsideration. *See Sch. Dist. No. 1J, Multnomah Cty., Or. v. ACandS, Inc.,* 5 F.3d 1255, 1262-63 (9th Cir. 1993) (setting forth standard of review and grounds for reconsideration).

We do not consider arguments or facts that were not presented to the district court. *See Smith v. Marsh,* 194 F.3d 1045, 1052 (9th Cir. 1999).

**AFFIRMED.**